# EXHIBIT F

# ALABAMA SJIS CASE DETAIL

**PREPARED FOR: JOHN COLLIN**



| | | | |
|---|---|---|---|
| County: **02** | Case Number: **CV-2010-901880.00** | Court Action: **JURY VERDICT** | |
| Style: **DEUTSCHE BANK NATIONAL TRUST COMPANY ETC VS WILMER B CALDWELL ET AL** | | | |

Real Time

## Case Action Summary

| et | Time | Code | Comments | Operator |
|---|---|---|---|---|
| /2010 | 12:00 AM | ---- | SCANNED - PRE TRIAL ORDER - GENERAL | |
| /2010 | 11:02 AM | EFILE | COMPLAINT E-FILED. | MCP008 |
| /2010 | 11:03 AM | FILE | FILED THIS DATE: 08/18/2010      (AV01) | AJA |
| /2010 | 11:03 AM | SCAN | CASE SCANNED STATUS SET TO: N      (AV01) | AJA |
| /2010 | 11:03 AM | ASSJ | ASSIGNED TO JUDGE: RODERICK P. STOUT      (AV01) | AJA |
| /2010 | 11:03 AM | EORD | E-ORDER FLAG SET TO "N"      (AV01) | AJA |
| /2010 | 11:03 AM | TDMN | BENCH/NON-JURY TRIAL REQUESTED      (AV01) | AJA |
| /2010 | 11:03 AM | STAT | CASE ASSIGNED STATUS OF: ACTIVE      (AV01) | AJA |
| /2010 | 11:03 AM | ORIG | ORIGIN: INITIAL FILING      (AV01) | AJA |
| /2010 | 11:03 AM | C001 | C001 PARTY ADDED: DEUTSCHE BANK NATIONAL TRUST COM | AJA |
| /2010 | 11:04 AM | ATTY | LISTED AS ATTORNEY FOR C001: MCPHAIL KENT DYER | AJA |
| /2010 | 11:04 AM | EORD | C001 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| /2010 | 11:04 AM | EORD | D001 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| /2010 | 11:04 AM | D001 | D001 PARTY ADDED: CALDWELL WILMER B      (AV02) | AJA |
| /2010 | 11:04 AM | SUMM | SHERIFF ISSUED: 08/18/2010 TO D001      (AV02) | AJA |
| /2010 | 11:04 AM | ATTY | LISTED AS ATTORNEY FOR D001: PRO SE      (AV02) | AJA |
| /2010 | 11:04 AM | D002 | D002 PARTY ADDED: CALDWELL SONYA L      (AV02) | AJA |
| /2010 | 11:04 AM | ATTY | LISTED AS ATTORNEY FOR D002: PRO SE      (AV02) | AJA |
| /2010 | 11:04 AM | SUMM | SHERIFF ISSUED: 08/18/2010 TO D002      (AV02) | AJA |
| /2010 | 11:04 AM | EORD | D002 E-ORDER FLAG SET TO "N" | AJA |
| /2010 | 9:49 AM | STYL | DEUTSCHE BANK NATIONAL TRUST COMPANY ET AL V. WILM | LEG |
| /2010 | 9:49 AM | STYL | ER B CALDWELL ET AL      (AV01) | LEG |
| /2010 | 9:49 AM | TRAC | CASE ASSIGNED TO: STANDARD   TRACK      (AV01) | LEG |
| /2010 | 9:49 AM | C001 | C001 NAME CHANGED FROM: DEUTSCHE BANK NATIONAL TRU | LEG |
| /2010 | 9:49 AM | SUMM | SHERIFF ISSUED: 08/19/2010 TO D001      (AV02) | LEG |
| /2010 | 9:49 AM | SUMM | SHERIFF ISSUED: 08/19/2010 TO D002      (AV02) | LEG |
| /2010 | 12:00 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - D001 WILMER B CALDWELL SERVED BY SHERIFF. | |
| /2010 | 12:00 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - D002 SONYA L CALDWELL SERVED BY SHERIFF. | |
| /2010 | 9:53 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| /2010 | 9:53 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| /2010 | 9:55 AM | SERC | SERVICE OF SERVED PERSON ON 08/25/2010 FOR D002 | AJA |
| /2010 | 9:55 AM | SERC | SERVICE OF SERVED PERSON ON 08/25/2010 FOR D001 | AJA |
| /2010 | 3:22 PM | EANSW | D001 - COMPLAINT DENIED E-FILED. | NEL009 |
| /2010 | 3:22 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | NEL009 |
| /2010 | 3:24 PM | ATTY | LISTED AS ATTORNEY FOR D001: NELSON NOEL JOHN | AJA |
| /2010 | 3:24 PM | ANSW | ANSWER OF COMP DENIED ON 09/20/2010 FOR D001(AV02) | AJA |
| /2010 | 3:24 PM | ATTY | LISTED AS ATTORNEY FOR D002: NELSON NOEL JOHN | AJA |
| /2010 | 3:24 PM | ANSW | ANSWER OF COMP DENIED ON 09/20/2010 FOR D002(AV02) | AJA |
| /2010 | 3:24 PM | ATTY | LISTED AS ATTORNEY FOR D001: NELSON NOEL JOHN | AJA |
| /2010 | 3:24 PM | ANSW | ANSWER OF COMP DENIED ON 09/20/2010 FOR D001(AV02) | AJA |
| /2010 | 7:10 AM | STAT | CASE ASSIGNED STATUS OF: READY TR      (AV01) | NOC |
| /2010 | 7:11 AM | D001 | D001 ADDR1 CHANGED FROM: 13150 DANA LANE      (AV02) | NOC |

| Date | Code | Description | By |
|---|---|---|---|
| /2010 | 7:11 AM | PND ADDR1 CHANGED FROM: 13150 DANA LANE OLD VALUE | NOC |
| /2010 | 7:11 AM | D002 | D002 ADDR1 CHANGED FROM: 13150 DANA LANE   (AV02) | NOC |
| /2010 | 7:11 AM | D002 | D002 ADDR CITY CHANGED FROM: GRAND BAY   (AV02) | NOC |
| /2010 | 3:46 PM | DAT1 | SET FOR: TRIAL - BENCH ON 01/11/2011 AT 0900A | CHL |
| /2010 | 12:13 PM | DOCK | NOTICE SENT: 11/03/2010 MCPHAIL KENT DYER | CHL |
| /2010 | 12:13 PM | DOCK | NOTICE SENT: 11/03/2010 NELSON NOEL JOHN | CHL |
| /2010 | 1:43 PM | EMOT | D001-D002-CONTINUE FILED. | NEL009 |
| /2010 | 1:44 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2010 | 3:06 PM | EMOT | D001-D002-CONTINUE /DOCKETED | NOC |
| /2010 | 1:57 PM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 12/2/2010 1:57:03 PM - ORDER | |
| /2010 | 10:41 AM | DAT1 | SET FOR: TRIAL - BENCH ON 02/15/2011 AT 0900A | CHL |
| /2010 | 2:32 PM | DOCK | NOTICE SENT: 12/08/2010 MCPHAIL KENT DYER | CHL |
| /2010 | 2:32 PM | DOCK | NOTICE SENT: 12/08/2010 NELSON NOEL JOHN | CHL |
| /2011 | 10:41 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCP008 |
| 2011 | 12:00 AM | ---- | SCANNED - COMPLAINT - COUNTERCLAIM OF DEFENDANTS WILMER B CALDWELL AND SONYA L CALDWELL | |
| 2011 | 9:54 AM | C001 | C001 ADDR1 CHANGED FROM: P.O. BOX 870   (AV02) | NOC |
| 2011 | 9:54 AM | C001 | C001 ADDR CITY CHANGED FROM: MOBILE   (AV02) | NOC |
| /2011 | 11:05 AM | EMOT | C001-D001-D002-CONTINUE FILED. | NEL009 |
| /2011 | 11:36 AM | EMOT | C001-D001-D002-CONTINUE /DOCKETED | NOC |
| /2011 | 11:38 AM | ATTY | LISTED AS ATTORNEY FOR C001: NELSON NOEL JOHN | AJA |
| /2011 | 11:40 AM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 2/14/2011 11:40:53 AM - ORDER | J |
| /2011 | 8:24 PM | DAT1 | SET FOR: TRIAL - BENCHON 05/31/2011 AT 0900A(AV01) | CHL |
| 2011 | 2:08 PM | EANSW | C001 - AMENDED ANSWER E-FILED. | MCP008 |
| 2011 | 2:10 PM | ANSW | ANSWER OF OTHER ON 03/04/2011 FOR C001   (AV02) | AJA |
| /2011 | 3:58 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2011 | 4:00 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| 2011 | 10:54 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCP008 |
| /2011 | 3:19 PM | DAT1 | SET FOR: TRIAL - BENCHON 09/13/2011 AT 0900A(AV01) | CHL |
| 2011 | 11:40 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | DUM003 |
| 2011 | 11:41 AM | ATTY | LISTED AS ATTORNEY FOR C001: DUMAS BARRE CLARK | AJA |
| 2011 | 11:54 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DUM003 |
| /2011 | 1:45 PM | DOCK | NOTICE SENT: 07/15/2011 MCPHAIL KENT DYER | CHL |
| /2011 | 1:45 PM | DOCK | NOTICE SENT: 07/15/2011 DUMAS BARRE CLARK | CHL |
| /2011 | 1:45 PM | DOCK | NOTICE SENT: 07/15/2011 NELSON NOEL JOHN | CHL |
| /2011 | 11:37 AM | EMOT | C001-D001-D002-CONTINUE FILED. | NEL009 |
| /2011 | 12:36 PM | EMOT | C001-D001-D002-CONTINUE /DOCKETED | LIS |
| /2011 | 12:58 PM | ATTY | LISTED AS ATTORNEY FOR C001: NELSON NOEL JOHN | AJA |
| /2011 | 4:47 PM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 8/30/2011 4:47:00 PM - ORDER | J |
| 2011 | 3:27 PM | DAT1 | SET FOR: TRIAL - BENCH ON 11/21/2011 AT 0900A | CHL |
| 2011 | 3:30 PM | DOCK | NOTICE SENT: 09/08/2011 MCPHAIL KENT DYER | CHL |
| 2011 | 3:30 PM | DOCK | NOTICE SENT: 09/08/2011 DUMAS BARRE CLARK | CHL |
| 2011 | 3:30 PM | DOCK | NOTICE SENT: 09/08/2011 NELSON NOEL JOHN | CHL |
| /2011 | 2:12 PM | EMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | NEL009 |
| /2011 | 2:48 PM | EMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | DID |
| /2011 | 2:53 PM | JEMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 11/18/2011 9:00:00 AM, LOCATION = 8100 | J |
| /2011 | 3:40 PM | DAT3 | SET FOR: D001-2 MOTION DISMIS ON 11/18/2011 AT 090 | NOC |
| 7/2011 | 4:41 PM | EMOT | C001-RESPONSE TO MOTION FILED. | DUM003 |
| 8/2011 | 7:00 AM | EMOT | C001-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | NOC |
| 8/2011 | 4:10 PM | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 11/18/2011 4:10:47 PM - ORDER | J |
| 3/2011 | 12:48 PM | EMISC | EXHIBIT LIST E-FILED | NEL009 |
| 9/2011 | 12:00 AM | ---- | SCANNED - MISC - DEFTS/COUNTER-CLAIM PLTFFS DEMAND FOR JURY TRIAL | |
| 0/2011 | 9:05 AM | TDMJ | JURY TRIAL REQUESTED   (AV01) | NOC |

| Date | Time | Code | Description | |
|---|---|---|---|---|
| /2011 | 1:53 PM | | | CHL |
| 2012 | 12:40 PM | DOCK | NOTICE SENT: 01/06/2012 MCPHAIL KENT DYER | CHL |
| 2012 | 12:40 PM | DOCK | NOTICE SENT: 01/06/2012 DUMAS BARRE CLARK | CHL |
| 2012 | 12:40 PM | DOCK | NOTICE SENT: 01/06/2012 NELSON NOEL JOHN | CHL |
| /2012 | 8:08 AM | EMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) FILED ON 2/28/2012. | LEG |
| 2012 | 8:42 AM | EMOT | D001-D002-CONTINUE FILED. | NEL009 |
| 2012 | 10:32 AM | EMOT | D001-D002-CONTINUE /DOCKETED | NOC |
| 2012 | 5:16 PM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 3/5/2012 5:16:09 PM - ORDER | J |
| 2012 | 8:16 AM | JEMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /SET FOR 3/30/2012 9:00:00 AM, LOCATION = 8100 | J |
| 2012 | 8:50 AM | DAT3 | SET FOR: D1 & D2 MTD OR SJ ON 03/30/2012 AT 0900A | RUP |
| 2012 | 1:43 PM | DAT1 | SET FOR: TRIAL - JURY ON 05/21/2012 AT 0900A(AV01) | CHL |
| 2012 | 12:12 PM | DOCK | NOTICE SENT: 03/08/2012 MCPHAIL KENT DYER | CHL |
| 2012 | 12:12 PM | DOCK | NOTICE SENT: 03/08/2012 DUMAS BARRE CLARK | CHL |
| 2012 | 12:12 PM | DOCK | NOTICE SENT: 03/08/2012 NELSON NOEL JOHN | CHL |
| /2012 | 10:13 AM | DAT3 | SET FOR: D1 & D2 MTD OR SJ ON 04/06/2012 AT 0900A | NOC |
| 2012 | 10:04 AM | JEORDE | ORDER E-FILED - ORDER - ORDER - RENDERED & ENTERED: 4/9/2012 10:04:40 AM | |
| /2012 | 11:48 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DUM003 |
| /2012 | 10:33 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2012 | 10:34 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| 2012 | 4:58 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCP008 |
| /2012 | 4:42 PM | EMOT | C001-CONTINUE FILED. | MCP008 |
| /2012 | 6:59 AM | EMOT | C001-CONTINUE /DOCKETED | NOC |
| /2012 | 11:58 AM | JEORDE | ORDER GENERATED FOR CONTINUE - RENDERED & ENTERED: 5/18/2012 11:58:04 AM - ORDER | J |
| /2012 | 11:56 AM | DAT3 | SET FOR: MOTION TO DISMISS ON 08/24/2012 AT 0900A | NOC |
| /2012 | 10:24 AM | DAT3 | SET FOR: MOTION TO DISMISS ON 08/31/2012 AT 0900A | NOC |
| /2012 | 10:37 AM | DAT3 | SET FOR: MOTION TO DISMISS ON 09/14/2012 AT 0900A | NOC |
| /2012 | 5:12 PM | EMOT | C001-RESPONSE TO MOTION FILED. | VAU014 |
| /2012 | 7:03 AM | EMOT | C001-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /DOCKETED | NOC |
| /2012 | 7:04 AM | ATTY | LISTED AS ATTORNEY FOR C001: CROMEY CARRIE VAUGHN | AJA |
| /2012 | 8:44 AM | EMOT | C001-SUPPLEMENT FILED. | DUM003 |
| /2012 | 8:56 AM | EMOT | C001-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /DOCKETED | CHL |
| /2012 | 3:57 PM | JEMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /SET FOR 10/18/2012 03:00 PM, LOCATION = 8100 | |
| /2012 | 7:22 AM | DAT3 | SET FOR: MTN DISMISS/ALT SJ ON 10/18/2012 AT 0300P | NOC |
| 7/2012 | 11:20 AM | EMOT | C001-OTHER - AGREED ORDER FILED. | DUM003 |
| 7/2012 | 12:02 PM | EMOT | C001-OTHER /DOCKETED | CHL |
| 8/2012 | 8:48 AM | JEORDE | ORDER GENERATED FOR OTHER - AGREED ORDER - RENDERED & ENTERED: 10/18/2012 8:48:11 AM - ORDER | |
| 8/2012 | 10:03 AM | DAT3 | FOR: MTN DISMISS/ALT SJ ON 11/15/2012 @ 1030A | RUP |
| 9/2012 | 2:40 PM | JEMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /SET FOR 11/15/2012 10:30 AM, LOCATION = 8100 | |
| 4/2012 | 1:18 PM | EMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | NEL009 |
| 4/2012 | 2:11 PM | EMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | NOC |
| 5/2012 | 4:09 PM | JEMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 11/26/2012 01:30 PM | |
| 5/2012 | 4:09 PM | JEMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /SET FOR 11/26/2012 01:30 PM, LOCATION = 8100 | |
| 6/2012 | 7:56 AM | DAT3 | FOR: MTN DISMISS/ALT SJ ON 11/26/2012 @ 0130P | NOC |
| /2013 | 11:48 AM | JEMOT | D001-D002-MOT. TO DISMISS, OR IN THE ALT. SUM. JUDG.($50.00) /NO ACTION | |
| /2013 | 11:48 AM | JEMOT | D001-D002-MOTN TO DIS. PURS. TO RULE 12(B) /DISPOSED BY SEPARATE ORDER | |
| /2013 | 11:51 AM | JEORDE | ORDER E-FILED - ORDER - MOTION TO DISMISS - GRANTED - RENDERED & ENTERED: 1/16/2013 11:51:47 AM | |
| /2013 | 12:11 PM | EORD | E-ORDER FLAG SET TO "Y" (AV01) | NOC |
| /2013 | 12:11 PM | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | NOC |
| /2013 | 12:11 PM | CACJ | COURT ACTION JUDGE: RODERICK P. STOUT (AV01) | NOC |
| /2013 | 12:11 PM | DISP | DISPOSED ON: 01/16/2013 BY (DISM W/O PREJ) (AV01) | NOC |

| Date | Time | Code | Description | |
|---|---|---|---|---|
| /2013 | 12:11 PM | PDIS | D001 DISPOSED BY (DISM W/O PREJ)  ON 01/16/2013 | NOC |
| /2013 | 12:11 PM | PDIS | D002 DISPOSED BY (DISM W/O PREJ)  ON 01/16/2013 | NOC |
| /2013 | 4:27 PM | EMOT | D001-D002-AMEND FILED. | NEL009 |
| /2013 | 8:16 AM | EMOT | D001-D002-AMEND /DOCKETED | NOC |
| 2013 | 2:58 PM | JEMOT | D001-D002-AMEND /DISPOSED BY SEPARATE ORDER | |
| 2013 | 2:59 PM | JEORDE | ORDER E-FILED - ORDER - AMENDED ORDER - RENDERED & ENTERED: 2/1/2013 2:59:32 PM | |
| /2014 | 5:18 PM | EMOT | D001-D002-OTHER - AMENDED COUNTERCLAIM OF DEFENDANTS WILMER B CALDWELL AND SONYA L. CALDWELL FILED. | NEL009 |
| /2014 | 7:58 AM | EMOT | D001-D002-OTHER /DOCKETED | RUP |
| /2014 | 9:05 AM | EANSW | D001 - THIRD PARTY COMPLAINT E-FILED. | NEL009 |
| /2014 | 9:05 AM | EANSW | D002 - THIRD PARTY COMPLAINT E-FILED. | NEL009 |
| /2014 | 9:06 AM | ETRAN | ANSWER - SUMMONS | |
| /2014 | 9:06 AM | T001 | T001 PARTY ADDED: OCWEN LOAN SERVICING, LLC (AV02) | AJA |
| /2014 | 9:06 AM | T001 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| /2014 | 9:06 AM | T001 | T001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| /2014 | 9:06 AM | T001 | LISTED AS ATTORNEY FOR T001: PRO SE      (AV02) | AJA |
| /2014 | 9:06 AM | T001 | CERTIFIED MAI ISSUED: 03/27/2014 TO T001   (AV02) | AJA |
| /2014 | 9:07 AM | D001 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| /2014 | 9:07 AM | D001 | ANSWER OF COUNTER CLAIM ON 03/27/2014 FOR D001 | AJA |
| /2014 | 9:07 AM | D002 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| /2014 | 9:07 AM | D002 | ANSWER OF COUNTER CLAIM ON 03/27/2014 FOR D002 | AJA |
| /2014 | 9:07 AM | D001 | INDIGENT FLAG SET TO: N          (AV02) | AJA |
| /2014 | 9:07 AM | D001 | ANSWER OF COUNTER CLAIM ON 03/27/2014 FOR D001 | AJA |
| /2014 | 9:16 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2014 | 9:18 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2014 | 9:20 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2014 | 9:21 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NEL009 |
| /2014 | 10:30 AM | ESCAN | SCAN - FILED 3/27/2014 - SUMMONS ISSUED | RUP |
| 2014 | 1:44 PM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 2014 | 1:45 PM | T001 | SERVICE OF CERTIFIED MAI ON 03/31/2014 FOR T001 | AJA |
| 2014 | 3:15 PM | ESCAN | SCAN - FILED 3/31/2014 - RETURN OF SERVICE | ALA |
| /2014 | 10:20 AM | JEMOT | D001-D002-OTHER /NO ACTION | |
| /2014 | 1:52 PM | EMISC | JURY CHARGES E-FILED | NEL009 |
| /2014 | 2:13 PM | EMISC | JURY DEMAND E-FILED | NEL009 |
| 2014 | 10:17 AM | EMOT | D001-D002-DEFAULT JUDGMENT FILED. | NEL009 |
| 2014 | 9:46 AM | STAT | CASE ASSIGNED STATUS OF: ACTIVE        (AV01) | CHL |
| 2014 | 9:46 AM | VDCA | COURT ACTION ENTRY REVISED          (AV01) | CHL |
| 2014 | 9:46 AM | C001 | INDIGENT FLAG SET TO: N          (AV02) | CHL |
| 2014 | 9:46 AM | C001 | C001 COURT ACTION ENTRY REVISED        (AV02) | CHL |
| 2014 | 9:46 AM | D001 | D001 COURT ACTION ENTRY REVISED        (AV02) | CHL |
| 2014 | 9:46 AM | D002 | D002 COURT ACTION ENTRY REVISED        (AV02) | CHL |
| 2014 | 10:24 AM | EMOT | D001-D002-DEFAULT JUDGMENT ($50.00) /DOCKETED | NOC |
| 2014 | 11:30 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | MCP008 |
| 2014 | 11:31 AM | T001 | LISTED AS ATTORNEY FOR T001: MCPHAIL KENT DYER | AJA |
| 2014 | 11:31 AM | EMOT | C001-EXTENSION OF TIME FILED. | MCP008 |
| 2014 | 1:00 PM | EMOT | C001-EXTENSION OF TIME /DOCKETED | NOC |
| /2014 | 1:44 PM | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 5/10/2014 1:43:59 PM - ORDER | J |
| /2014 | 1:44 PM | JEORDE | ORDER GENERATED FOR DEFAULT JUDGMENT ($50.00) - RENDERED & ENTERED: 5/10/2014 1:44:45 PM - ORDER | J |
| /2014 | 8:22 AM | T001 | T001 E-ORDER FLAG SET TO "Y"      (AV02) | NOC |
| /2014 | 8:22 AM | T001 | T001 DISPOSED BY (DEFAULT JUDGMT)  ON 05/10/2014 | NOC |
| /2014 | 1:35 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 5/13/2014 1:35:12 PM | |
| /2014 | 3:11 PM | T001 | T001 NAME CHANGED FROM: OCWEN LOAN SERVICING, LLC | CHL |

| Date | Time | Code | Description | By |
|---|---|---|---|---|
| /2014 | 3:11 PM | | (AV02) | |
| /2014 | 3:11 PM | T001 | T001 E-ORDER FLAG SET TO "N" (AV02) | CHL |
| /2014 | 9:45 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | GER014 |
| /2014 | 9:48 AM | C001 | LISTED AS ATTORNEY FOR C001: GERHARDT GRAHAM WEBS | AJA |
| /2014 | 9:48 AM | T001 | LISTED AS ATTORNEY FOR T001: GERHARDT GRAHAM WEBS | AJA |
| /2014 | 9:52 AM | EANSW | C001 - ANSWER TO COUNTERCLAIM E-FILED. | GER014 |
| /2014 | 9:53 AM | C001 | ANSWER OF COUNTER CLAIM ON 05/20/2014 FOR C001 | AJA |
| /2014 | 10:09 AM | EANSW | T001 - COMPLAINT DENIED E-FILED. | GER014 |
| /2014 | 10:10 AM | T001 | LISTED AS ATTORNEY FOR T001: DEAN COLIN THOMAS | AJA |
| /2014 | 10:10 AM | T001 | ANSWER OF COMP DENIED ON 05/20/2014 FOR T001(AV02) | AJA |
| /2014 | 10:22 AM | C001 | LISTED AS ATTORNEY FOR C001: DEAN COLIN THOMAS | ALA |
| /2014 | 11:12 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | TUF004 |
| /2014 | 11:15 AM | D001 | LISTED AS ATTORNEY FOR D001: TUFTS LUCY ELIZABETH | AJA |
| /2014 | 11:15 AM | D002 | LISTED AS ATTORNEY FOR D002: TUFTS LUCY ELIZABETH | AJA |
| /2014 | 11:45 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | BON028 |
| /2014 | 11:48 AM | D001 | LISTED AS ATTORNEY FOR D001: BONNER WILLIAM EARL | AJA |
| /2014 | 11:48 AM | D002 | LISTED AS ATTORNEY FOR D002: BONNER WILLIAM EARL | AJA |
| 0/2014 | 7:07 AM | D001 | LISTED AS ATTORNEY FOR D001: BONNER WILLIAM EARL | NOC |
| 0/2014 | 7:07 AM | D002 | LISTED AS ATTORNEY FOR D002: BONNER WILLIAM EARL | NOC |
| /2015 | 10:09 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED SPECIAL STATUS - RENDERED & ENTERED: 1/12/2015 10:09:41 AM | |
| /2015 | 10:33 AM | DAT2 | FOR: APPEAR/DEFAULT/DISMI ON 01/30/2015 @ 0900A | NOC |
| /2015 | 9:23 AM | EMOT | C001-D001-D002-T001-OTHER - JOINT MOTION FOR ENTRY OF SCHEDULING ORDER FILED. | BON028 |
| /2015 | 9:28 AM | EMOT | C001-D001-D002-T001-OTHER - PROPOSED SCHEDULING ORDER FILED. | BON028 |
| /2015 | 9:49 AM | EPORD | PROPOSED ORDER SUBMITTED | BON028 |
| /2015 | 10:33 AM | EMOT | C001-D001-D002-T001-OTHER /DOCKETED | CHL |
| /2015 | 10:34 AM | C001 | LISTED AS ATTORNEY FOR C001: BONNER WILLIAM EARL | AJA |
| /2015 | 10:34 AM | EMOT | C001-D001-D002-T001-OTHER /DOCKETED | CHL |
| /2015 | 10:34 AM | T001 | LISTED AS ATTORNEY FOR T001: BONNER WILLIAM EARL | AJA |
| /2015 | 2:38 PM | JEMOT | C001-D001-D002-T001-OTHER /DISPOSED BY SEPARATE ORDER | J |
| /2015 | 2:38 PM | JEMOT | C001-D001-D002-T001-OTHER /DISPOSED BY SEPARATE ORDER | J |
| /2015 | 2:42 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER SCHEDULING ORDER - RENDERED & ENTERED: 2/18/2015 2:42:48 PM | |
| /2015 | 3:45 PM | DAT1 | FOR: TRIAL - JURY ON 10/19/2015 @ 0900A (AV01) | CHL |
| /2015 | 3:35 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 2:34 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 2:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 3:41 PM | X001 | ADDED: MERSCORP HOLDINGS (AW21) | ANT |
| /2015 | 3:41 PM | X001 | ISSUED: 03162015 - PROCESS SERVER; MERSCORP HOLDIN | ANT |
| /2015 | 2:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| ?015 | 4:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 11:06 AM | EANSW | D001 - COUNTERCLAIM AND THIRD PARTY COMPLAINT E-FILED. | BON028 |
| /2015 | 11:06 AM | EANSW | D002 - COUNTERCLAIM AND THIRD PARTY COMPLAINT E-FILED. | BON028 |
| /2015 | 11:06 AM | EANSW | T001 - COUNTERCLAIM AND THIRD PARTY COMPLAINT E-FILED. | BON028 |
| /2015 | 11:08 AM | D001 | ANSWER OF COUNTER CLAIM ON 05/11/2015 FOR D001 | AJA |
| /2015 | 11:08 AM | D002 | ANSWER OF COUNTER CLAIM ON 05/11/2015 FOR D002 | AJA |
| /2015 | 11:08 AM | T001 | ANSWER OF COUNTER CLAIM ON 05/11/2015 FOR T001 | AJA |
| /2015 | 4:16 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | COX014 |
| /2015 | 4:17 PM | T001 | LISTED AS ATTORNEY FOR T001: COX STEWART MCKINNON | AJA |
| /2015 | 3:23 PM | EANSW | C001 - ANSWER TO COUNTERCLAIM E-FILED. | COX014 |
| /2015 | 3:24 PM | C001 | ANSWER OF COUNTER CLAIM ON 05/21/2015 FOR C001 | AJA |
| /2015 | 3:25 PM | EANSW | T001 - ANSWER TO COUNTERCLAIM E-FILED. | COX014 |
| /2015 | 3:26 PM | T001 | ANSWER OF COUNTER CLAIM ON 05/21/2015 FOR T001 | AJA |
| 2015 | 9:39 AM | EMOT | C001-T001-PROTECTIVE ORDER FILED. | DEA043 |

| Date | Time | Code | Description | By |
|------|------|------|-------------|-----|
| /2015 | 12:38 PM | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 6/9/2015 12:38:31 PM - STIPULATION AND PROTECTIVE ORDER REGARDING CONFIDENTIAL INFORMATION | J |
| /2015 | 4:33 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 2:35 PM | ESUBP | SUBPOENA FOR JANE GUILES E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 2:36 PM | W001 | ADDED: JANE GUILES          (AW21) | AJA |
| /2015 | 2:36 PM | W001 | ISSUED: 06162015 - PROCESS SERVER; JANE GUILES | AJA |
| /2015 | 4:04 PM | ESUBP | SUBPOENA FOR MATTHEW RICHARDS E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 4:04 PM | W002 | ADDED: MATTHEW RICHARDS          (AW21) | AJA |
| /2015 | 4:04 PM | W002 | ISSUED: 06162015 - PROCESS SERVER; MATTHEW RICHARD | AJA |
| /2015 | 4:16 PM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| /2015 | 4:21 PM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| /2015 | 4:29 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2015 | 4:29 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2015 | 10:30 AM | ESUBP | SUBPOENA FOR JUDY BARBER E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 10:31 AM | W003 | ADDED: JUDY BARBER          (AW21) | AJA |
| /2015 | 10:31 AM | W003 | ISSUED: 06172015 - PROCESS SERVER; JUDY BARBER | AJA |
| /2015 | 10:42 AM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| /2015 | 11:09 AM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2015 | 3:04 PM | EMOT | D001-D002-OTHER - MOTION TO AMEND ADDRESS ON SUBPOENA FILED. | BON028 |
| /2015 | 3:15 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2015 | 3:26 PM | ESUBP | SUBPOENA FOR STEVE NAGY E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 3:27 PM | W004 | ADDED: STEVE NAGY          (AW21) | AJA |
| /2015 | 3:27 PM | W004 | ISSUED: 06172015 - PROCESS SERVER; STEVE NAGY | AJA |
| /2015 | 11:43 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO AMEND ADDRESS ON SUBPOENA - RENDERED & ENTERED: 6/22/2015 11:43:40 AM - ORDER | J |
| /2015 | 11:44 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: 6/22/2015 11:44:07 AM - ORDER AUTHORIZING LETTERS ROGATORY | J |
| /2015 | 11:44 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: 6/22/2015 11:44:41 AM - ORDER AUTHORIZING LETTERS ROGATORY | J |
| /2015 | 11:45 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: 6/22/2015 11:45:15 AM - ORDER AUTHORIZING LETTERS ROGATORY | J |
| /2015 | 12:25 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| /2015 | 12:59 PM | ESUBP | SUBPOENA FOR CECELIA KNOX E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 12:59 PM | W005 | ADDED: CECELIA KNOX          (AW21) | AJA |
| /2015 | 12:59 PM | W005 | ISSUED: 06222015 - PROCESS SERVER; CECELIA KNOX | AJA |
| /2015 | 1:09 PM | ESUBP | SUBPOENA FOR MATTHEW RICHARDS E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 1:09 PM | W006 | ADDED: MATTHEW RICHARDS          (AW21) | AJA |
| /2015 | 1:09 PM | W006 | ISSUED: 06222015 - PROCESS SERVER; MATTHEW RICHARD | AJA |
| /2015 | 1:32 PM | SERC | SERVICE OF PROCESS SERVER  ON 06162015 FOR W001 (A | ANT |
| /2015 | 3:43 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 2015 | 2:34 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | COX014 |
| 2015 | 10:39 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 2015 | 10:10 AM | ESUBP | SUBPOENA FOR LETECIA ARIAS E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| 2015 | 10:11 AM | W007 | ADDED: LETECIA ARIAS          (AW21) | AJA |
| 2015 | 10:11 AM | W007 | ISSUED: 07072015 - PROCESS SERVER; LETECIA ARIAS | AJA |
| 2015 | 10:12 AM | ESUBP | SUBPOENA FOR NADINE ALVAREZ E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| 2015 | 10:13 AM | W008 | ADDED: NADINE ALVAREZ          (AW21) | AJA |
| 2015 | 10:13 AM | W008 | ISSUED: 07072015 - PROCESS SERVER; NADINE ALVAREZ | AJA |
| 2015 | 10:21 AM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| 2015 | 10:26 AM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| 2015 | 10:44 AM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| 2015 | 10:44 AM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| 2015 | 12:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | COX014 |
| 2015 | 11:32 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 2015 | 1:28 PM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: | J |

| Date | Time | Code | Description | Initials |
|---|---|---|---|---|
| 2015 | 1:29 PM | JEORDE | ORDER GENERATED FOR MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: 7/9/2015 1:29:28 PM - ORDER AUTHORIZING LETTERS ROGATORY | J |
| 2015 | 3:29 PM | SERC | SERVICE OF SERVED PERSON   ON 07072015 FOR W003 (A | ALA |
| 2015 | 3:52 PM | SERC | SERVICE OF SERVED PERSON   ON 07012015 FOR W005 (A | ALA |
| /2015 | 3:56 PM | ESUBP | SUBPOENA FOR STEVE NAGY E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 3:57 PM | W009 | ADDED: STEVE NAGY                (AW21) | AJA |
| /2015 | 3:57 PM | W009 | ISSUED: 07212015 - PROCESS SERVER; STEVE NAGY | AJA |
| /2015 | 2:43 PM | ESUBP | SUBPOENA FOR MATTHEW RICHARDS E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| /2015 | 2:44 PM | W010 | ADDED: MATTHEW RICHARDS                (AW21) | AJA |
| /2015 | 2:44 PM | W010 | ISSUED: 07232015 - PROCESS SERVER; MATTHEW RICHARD | AJA |
| /2015 | 1:42 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | MUL025 |
| /2015 | 1:42 PM | T001 | LISTED AS ATTORNEY FOR T001: MULHERIN WILLIAM AUS | AJA |
| /2015 | 1:43 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | UPC004 |
| /2015 | 3:41 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 MCPHAIL KENT DYER | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 DUMAS BARRE CLARK | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 CROMEY CARRIE VAUGHN | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 GERHARDT GRAHAM WEBSTER | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 DEAN COLIN THOMAS | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 BONNER WILLIAM EARL | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 NELSON NOEL JOHN | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 BONNER WILLIAM EARL | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 COX STEWART MCKINNON | CHL |
| 2015 | 12:27 PM | DOCK | NOTICE SENT: 08/06/2015 MULHERIN WILLIAM AUSTIN I | CHL |
| /2015 | 10:59 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 3:07 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:07 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:08 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 9:24 AM | EMOT | C001-WITHDRAW FILED. | DUM003 |
| /2015 | 9:24 AM | EMOT | C001-WITHDRAW FILED. | MCP008 |
| /2015 | 9:48 AM | EMOT | C001-WITHDRAW /DOCKETED | NOC |
| /2015 | 9:48 AM | EMOT | C001-WITHDRAW /DOCKETED | NOC |
| /2015 | 4:22 PM | ESUBP | SUBPOENA FOR EXPERIAN INFORMATION SOLUTIONS INC E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:22 PM | W011 | ADDED: EXPERIAN INFORMATION SOLUTIO      (AW21) | AJA |
| /2015 | 4:22 PM | W011 | ISSUED: 08252015 - PROCESS SERVER; EXPERIAN INFORM | AJA |
| /2015 | 4:24 PM | ESUBP | SUBPOENA FOR EQUIFAX INC. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:24 PM | W012 | ADDED: EQUIFAX INC.                (AW21) | AJA |
| /2015 | 4:24 PM | W012 | ISSUED: 08252015 - PROCESS SERVER; EQUIFAX INC. | AJA |
| /2015 | 4:27 PM | ESUBP | SUBPOENA FOR TRANS UNION LLC E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:27 PM | W013 | ADDED: TRANS UNION LLC                (AW21) | AJA |
| /2015 | 4:28 PM | W013 | ISSUED: 08252015 - PROCESS SERVER; TRANS UNION LLC | AJA |
| /2015 | 3:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:51 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 3:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 9:28 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | COX014 |
| /2015 | 2:17 PM | EMOT | C001-T001-PROTECTIVE ORDER FILED. | DEA043 |
| /2015 | 3:18 PM | EMOT | C001-T001-PROTECTIVE ORDER /DOCKETED | NOC |
| /2015 | 3:22 PM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 8/28/2015 3:22:33 PM - ORDER | J |
| /2015 | 3:31 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 8/28/2015 3:31:42 PM | |
| /2015 | 3:33 PM | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 8/28/2015 3:33:23 PM - QUALIFIED HIPAA PROTECTIVE ORDER | J |

7

| Date | Time | Code | Description | Party |
|---|---|---|---|---|
| /2015 | 4:15 PM | C001 | LISTED AS ATTORNEY FOR C001: BONNER WILLIAM EARL | NOC |
| /2015 | 4:16 PM | T001 | LISTED AS ATTORNEY FOR T001: COX STEWART MCKINNON | NOC |
| 2015 | 10:55 AM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 9/1/2015 10:55:09 AM - ORDER | J |
| 2015 | 2:27 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 2015 | 2:33 PM | ESUBP | SUBPOENA FOR NADINE ALVAREZ E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| 2015 | 2:33 PM | W014 | ADDED: NADINE ALVAREZ          (AW21) | AJA |
| 2015 | 2:33 PM | W014 | ISSUED: 09032015 - PROCESS SERVER; NADINE ALVAREZ | AJA |
| 2015 | 3:08 PM | EMOT | D001-D002-OTHER - MOTION FOR LETTERS ROGATORY FILED. | BON028 |
| 2015 | 3:30 PM | EMOT | D001-D002-OTHER /DOCKETED | RUP |
| 2015 | 9:40 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR LETTERS ROGATORY - RENDERED & ENTERED: 9/8/2015 9:40:45 AM - ORDER AUTHORIZING LETTERS ROGATORY | J |
| /2015 | 10:02 AM | EMOT | C001-T001-AMEND FILED. | MUL025 |
| /2015 | 10:45 AM | C001 | LISTED AS ATTORNEY FOR C001: MULHERIN WILLIAM AUS | AJA |
| /2015 | 10:45 AM | EMOT | C001-T001-AMEND /DOCKETED | RUP |
| /2015 | 9:30 AM | JEORDE | ORDER GENERATED FOR AMEND - RENDERED & ENTERED: 9/11/2015 9:30:38 AM - AMENDED SCHEDULING ORDER AND TRIAL SETTING | |
| /2015 | 12:10 PM | DAT1 | FOR: TRIAL - JURY ON 12/07/2015 @ 0900A     (AV01) | RUP |
| /2015 | 4:31 PM | ESUBP | SUBPOENA FOR DR. SUDEEP RAO E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:33 PM | W015 | ADDED: DR. SUDEEP RAO          (AW21) | AJA |
| /2015 | 4:33 PM | W015 | ISSUED: 09112015 - PROCESS SERVER; DR. SUDEEP RAO | AJA |
| /2015 | 4:34 PM | ESUBP | SUBPOENA FOR DR. SUDEEP RAO E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:35 PM | W016 | ADDED: DR. SUDEEP RAO          (AW21) | AJA |
| /2015 | 4:35 PM | W016 | ISSUED: 09112015 - PROCESS SERVER; DR. SUDEEP RAO | AJA |
| /2015 | 4:38 PM | ESUBP | SUBPOENA FOR HARRISON FINANCE COMPANY INC. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:39 PM | W017 | ADDED: HARRISON FINANCE COMPANY INC     (AW21) | AJA |
| /2015 | 4:39 PM | W017 | ISSUED: 09112015 - PROCESS SERVER; HARRISON FINANC | AJA |
| /2015 | 4:40 PM | ESUBP | SUBPOENA FOR MOBILE EDUCATORS CREDIT UNION E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:41 PM | W018 | ADDED: MOBILE EDUCATORS CREDIT UNIO     (AW21) | AJA |
| /2015 | 4:41 PM | W018 | ISSUED: 09112015 - PROCESS SERVER; MOBILE EDUCATOR | AJA |
| /2015 | 4:43 PM | ESUBP | SUBPOENA FOR REGIONS BANK E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:44 PM | W019 | ADDED: REGIONS BANK          (AW21) | AJA |
| /2015 | 4:44 PM | W019 | ISSUED: 09112015 - PROCESS SERVER; REGIONS BANK | AJA |
| /2015 | 4:46 PM | ESUBP | SUBPOENA FOR TRIPLE H AUTO SALES E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:47 PM | W020 | ADDED: TRIPLE H AUTO SALES          (AW21) | AJA |
| /2015 | 4:47 PM | W020 | ISSUED: 09112015 - PROCESS SERVER; TRIPLE H AUTO S | AJA |
| /2015 | 1:14 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 1:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 1:20 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 1:22 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 1:24 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 1:26 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 2:40 PM | EMOT | D001-D002-OTHER - OBJECTION TO NON-PARTY SUBPOENA FILED. | BON028 |
| /2015 | 2:54 PM | EMOT | D001-D002-OTHER /DOCKETED | RUP |
| /2015 | 10:06 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:07 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:08 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:09 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:11 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:11 AM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 10:12 AM | EMISC | RETURN ON SERVICE - NOT SERVED E-FILED | DEA043 |
| /2015 | 3:36 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 9:14 AM | SERC | SERVICE OF PROCESS SERVER  ON 09232015 FOR W013 (A | CHL |
| /2015 | 9:17 AM | SERC | SERVICE OF NO SERVICE     ON 09232015 FOR W020 (A | CHL |

| Date | Time | Code | Description | Init |
|---|---|---|---|---|
| /2015 | 9:17 AM | SERC | SERVICE OF PROCESS SERVER  ON 09152015 FOR W018 (A | CHL |
| /2015 | 9:17 AM | SERC | SERVICE OF PROCESS SERVER  ON 09152015 FOR W019 (A | CHL |
| /2015 | 9:20 AM | SERC | SERVICE OF PROCESS SERVER  ON 08262015 FOR W011 (A | CHL |
| /2015 | 9:21 AM | SERC | SERVICE OF PROCESS SERVER  ON 08262015 FOR W012 (A | CHL |
| /2015 | 9:21 AM | SERC | SERVICE OF PROCESS SERVER  ON 09152015 FOR W015 (A | CHL |
| /2015 | 3:31 PM | JEMOT | D001-D002-OTHER /SET FOR 10/02/2015 09:00 AM, LOCATION = 8100 | J |
| /2015 | 4:05 PM | DAT3 | FOR: D1-2 OBJ SUBPOENA ON 10/02/2015 @ 0900A(AV01) | NOC |
| /2015 | 4:47 PM | ESUBP | SUBPOENA FOR WELLS FARGO BANK E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:48 PM | W021 | ADDED: WELLS FARGO BANK          (AW21) | AJA |
| /2015 | 4:48 PM | W021 | ISSUED: 10012015 - PROCESS SERVER; WELLS FARGO BAN | AJA |
| /2015 | 4:52 PM | ESUBP | SUBPOENA FOR REGIONS BANK E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:52 PM | W022 | ADDED: REGIONS BANK          (AW21) | AJA |
| /2015 | 4:52 PM | W022 | ISSUED: 10012015 - PROCESS SERVER; REGIONS BANK | AJA |
| /2015 | 4:56 PM | ESUBP | SUBPOENA FOR GULF COAST MOTOR SALES INC E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 4:56 PM | W023 | ADDED: GULF COAST MOTOR SALES INC          (AW21) | AJA |
| /2015 | 4:56 PM | W023 | ISSUED: 10012015 - PROCESS SERVER; GULF COAST MOTO | AJA |
| /2015 | 4:59 PM | ESUBP | SUBPOENA FOR DR. JUANITA V. LOPEZ E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 5:00 PM | W024 | ADDED: DR. JUANITA V. LOPEZ          (AW21) | AJA |
| /2015 | 5:00 PM | W024 | ISSUED: 10012015 - PROCESS SERVER; DR. JUANITA V. | AJA |
| /2015 | 1:51 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/2/2015 1:51:01 PM | |
| /2015 | 4:33 PM | EMOT | C001-T001-OTHER - MOTION TO RECONSIDER FILED. | MUL025 |
| /2015 | 4:44 PM | EMOT | C001-T001-OTHER /DOCKETED | NOC |
| /2015 | 12:29 PM | EMOT | C001-T001-OTHER - MOTION TO PLACE DOCUMENTS UNDER SEAL FILED. | DEA043 |
| /2015 | 12:35 PM | EMOT | C001-T001-OTHER /DOCKETED | NOC |
| /2015 | 12:42 PM | EMOT | C001-T001-SUMMARY JUDGMENT FILED. | DEA043 |
| /2015 | 12:49 PM | EMOT | C001-T001-SUPPLEMENT FILED. | DEA043 |
| /2015 | 1:59 PM | EMOT | C001-T001-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 1:59 PM | EMOT | C001-T001-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 11:42 AM | JEMOT | C001-T001-SUMMARY JUDGMENT /SET FOR 10/30/2015 09:00 AM, LOCATION = 8100 | J |
| /2015 | 11:42 AM | JEMOT | C001-T001-OTHER /SET FOR 10/30/2015 09:00 AM, LOCATION = 8100 | J |
| /2015 | 11:43 AM | JEMOT | C001-T001-OTHER /SET FOR 10/30/2015 09:00 AM, LOCATION = 8100 | J |
| /2015 | 12:48 PM | DAT3 | FOR: PENDING MOTIONS ON 10/30/2015 @ 0900A  (AV01) | NOC |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 DEAN COLIN THOMAS | CHL |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 BONNER WILLIAM EARL | CHL |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 CROMEY CARRIE VAUGHN | CHL |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 GERHARDT GRAHAM WEBSTER | CHL |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 MULHERIN WILLIAM AUSTIN I | CHL |
| /2015 | 11:38 AM | DOCK | NOTICE SENT: 10/09/2015 NELSON NOEL JOHN | CHL |
| 3/2015 | 10:47 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/13/2015 10:47:47 AM | |
| 3/2015 | 1:16 PM | STAT | CASE ASSIGNED STATUS OF: MEDIATIO          (AV25) | CHL |
| 3/2015 | 1:16 PM | MEDT | MEDIATION DATE SET TO: 10/13/2015          (AV25) | CHL |
| 3/2015 | 1:16 PM | MEDT | MEDIATOR ASSIGNED: ROEDDER WILLIAM CHAPMAN J(AV25) | CHL |
| 3/2015 | 1:16 PM | MEDI | MEDIATION INITIATED BY: JUDGE          (AV25) | CHL |
| 5/2015 | 5:05 PM | EMOT | C001-COMPEL FILED. | GER014 |
| 6/2015 | 8:24 AM | EMOT | C001-COMPEL /DOCKETED | DAR |
| 6/2015 | 8:36 AM | EMOT | C001-COMPEL /DOCKETED | ANT |
| 9/2015 | 9:37 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/19/2015 9:37:03 AM | |
| 9/2015 | 3:30 PM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 10/19/2015 3:30:47 PM - ORDER | J |
| 7/2015 | 8:40 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 10/27/2015 8:40:57 AM | |
| 7/2015 | 11:43 AM | DAT3 | FOR: PENDING MOTIONS ON 11/06/2015 @ 0900A  (AV01) | RUP |
| 8/2015 | 4:14 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 8/2015 | 4:35 PM | EMOT | D001-D002-OTHER - MOTION TO SHORTEN TIME FILED. | BON028 |

| Date | Time | Code | Description | |
|---|---|---|---|---|
| 8/2015 | 4:51 PM | D001 | LISTED AS ATTORNEY FOR D001: BONNER WILLIAM EARL | AJA |
| 8/2015 | 4:51 PM | EMOT | D001-D002-OTHER /DOCKETED | RUP |
| /2015 | 12:24 PM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SHORTEN TIME - RENDERED & ENTERED: 11/1/2015 12:24:21 PM - ORDER | J |
| /2015 | 3:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 4:37 PM | EMISC | RETURN ON SERVICE - NOT SERVED E-FILED | DEA043 |
| /2015 | 4:38 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 4:39 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| /2015 | 11:56 AM | SERC | SERVICE OF PROCESS SERVER ON 10302015 FOR W022 (A | RUP |
| /2015 | 11:58 AM | SERC | SERVICE OF PROCESS SERVER ON 10302015 FOR W021 (A | RUP |
| /2015 | 3:03 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | BON028 |
| /2015 | 3:07 PM | EMOT | D001-D002-STRIKE FILED. | BON028 |
| /2015 | 3:25 PM | EMOT | D001-D002-STRIKE /DOCKETED | NOC |
| /2015 | 3:41 PM | EMOT | D001-D002-SUPPLEMENT FILED. | BON028 |
| /2015 | 3:50 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 3:55 PM | EMOT | D001-D002-SUPPLEMENT FILED. | BON028 |
| /2015 | 3:59 PM | EMOT | D001-D002-SUPPLEMENT FILED. | BON028 |
| /2015 | 4:01 PM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | BON028 |
| /2015 | 4:03 PM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | BON028 |
| /2015 | 4:18 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 4:18 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 4:18 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 4:19 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | NOC |
| /2015 | 7:52 AM | D001 | LISTED AS ATTORNEY FOR D001: WIRTES DAVID GEORGE | NOC |
| /2015 | 7:52 AM | D002 | LISTED AS ATTORNEY FOR D002: WIRTES DAVID GEORGE | NOC |
| /2015 | 5:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 5:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 1/2015 | 9:55 AM | ESUBP | SUBPOENA FOR WELLS FARGO BANK NA E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| 1/2015 | 9:56 AM | W025 | ADDED: WELLS FARGO BANK NA          (AW21) | AJA |
| 1/2015 | 9:56 AM | W025 | ISSUED: 11112015 - PROCESS SERVER; WELLS FARGO BAN | AJA |
| 1/2015 | 2:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 3/2015 | 9:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 3/2015 | 10:51 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 3/2015 | 10:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 3/2015 | 4:10 PM | EMOT | D001-D002-COMPEL FILED. | BON028 |
| 3/2015 | 4:12 PM | EMOT | D001-D002-OTHER - MOTION TO REALIGN FILED. | BON028 |
| 3/2015 | 4:54 PM | EMOT | D001-D002-COMPEL /DOCKETED | DAR |
| 3/2015 | 4:54 PM | EMOT | D001-D002-OTHER /DOCKETED | DAR |
| 3/2015 | 5:05 PM | EMOT | D001-D002-OTHER /DOCKETED | CHL |
| 3/2015 | 5:05 PM | EMOT | D001-D002-COMPEL /DOCKETED | CHL |
| 6/2015 | 8:23 AM | EMOT | C001-T001-RESPONSE TO MOTION FILED. | DEA043 |
| 6/2015 | 8:30 AM | EMOT | C001-T001-COMPEL /DOCKETED | NOC |
| 6/2015 | 8:30 AM | EMOT | C001-T001-RESPONSE TO MOTION FILED. | DEA043 |
| 6/2015 | 9:03 AM | EMOT | C001-T001-OTHER /DOCKETED | NOC |
| 6/2015 | 3:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 6/2015 | 3:36 PM | EMOT | C001-T001-RESPONSE TO MOTION FILED. | DEA043 |
| 6/2015 | 4:09 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 6/2015 | 4:10 PM | EMISC | WITNESS LIST E-FILED | BON028 |
| 6/2015 | 4:11 PM | EMOT | C001-T001-STRIKE /DOCKETED | NOC |
| 6/2015 | 4:12 PM | EMISC | EXHIBIT LIST E-FILED | BON028 |
| 6/2015 | 4:13 PM | EMOT | D001-D002-IN LIMINE FILED. | BON028 |
| 6/2015 | 4:35 PM | EMOT | D001-D002-IN LIMINE /DOCKETED | NOC |

| Date | Time | Code | Description | Party |
|------|------|------|-------------|-------|
| 6/2015 | 4:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 6/2015 | 4:59 PM | EMOT | C001-T001-IN LIMINE FILED. | DEA043 |
| 7/2015 | 7:22 AM | EMOT | C001-T001-IN LIMINE /DOCKETED | NOC |
| 7/2015 | 10:11 AM | EMOT | C001-T001-OTHER FILED. | DEA043 |
| 7/2015 | 10:44 AM | EMOT | C001-T001-COMPEL /DOCKETED | NOC |
| 7/2015 | 4:36 PM | EMOT | C001-COMPEL FILED. | GER014 |
| 7/2015 | 4:38 PM | EMOT | C001-COMPEL FILED. | GER014 |
| 8/2015 | 6:31 AM | EMOT | C001-COMPEL /DOCKETED | NOC |
| 8/2015 | 6:31 AM | EMOT | C001-COMPEL /DOCKETED | NOC |
| 8/2015 | 11:16 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 11/18/2015 11:16:34 AM | |
| 8/2015 | 11:17 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 11/18/2015 11:17:02 AM | |
| 8/2015 | 3:43 PM | EMOT | D001-D002-OTHER - OBJECTION TO NON-PARTY SUBPOENAS FILED. | BON028 |
| 8/2015 | 3:44 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| 8/2015 | 4:20 PM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 11/18/2015 4:20:30 PM - ORDER | |
| 8/2015 | 5:56 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 0/2015 | 9:22 AM | ESUBP | SUBPOENA FOR BARRE C. DUMAS E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| 0/2015 | 9:22 AM | ESUBP | SUBPOENA FOR JANE GUILES E-FILED BY D001 - CALDWELL WILMER B | BON028 |
| 0/2015 | 9:22 AM | W026 | ADDED: BARRE DUMAS            (AW21) | AJA |
| 0/2015 | 9:22 AM | W026 | ISSUED: 11202015 - PROCESS SERVER; BARRE DUMAS | AJA |
| 0/2015 | 9:22 AM | W027 | ADDED: JANE GUILES            (AW21) | AJA |
| 0/2015 | 9:22 AM | W027 | ISSUED: 11202015 - PROCESS SERVER; JANE GUILES | AJA |
| 0/2015 | 12:28 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 0/2015 | 12:30 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | BON028 |
| 0/2015 | 12:54 PM | EMOT | D001-D002-SUPPLEMENT FILED. | BON028 |
| 0/2015 | 1:36 PM | EMOT | D001-D002-SUMMARY JUDGMENT /DOCKETED | RUP |
| 0/2015 | 1:52 PM | SERC | SERVICE OF PROCESS SERVER  ON 11202015 FOR W027 (A | ALA |
| 0/2015 | 1:53 PM | SERC | SERVICE OF SERVED PERSON   ON 11202015 FOR W026 (A | ALA |
| 0/2015 | 2:10 PM | JEORDE | ORDER GENERATED FOR OTHER - OBJECTION TO NON-PARTY SUBPOENAS - RENDERED & ENTERED: J 11/20/2015 2:10:52 PM - ORDER | |
| 3/2015 | 4:12 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 11/23/2015 4:12:01 PM | |
| 3/2015 | 5:21 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| 3/2015 | 5:30 PM | EMISC | EXHIBIT LIST E-FILED | DEA043 |
| 3/2015 | 5:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| 3/2015 | 6:22 PM | EMISC | EXHIBIT LIST E-FILED | BON028 |
| 4/2015 | 2:36 PM | JEMOT | C001-T001-IN LIMINE /DISPOSED BY SEPARATE ORDER | |
| 4/2015 | 3:43 PM | EMOT | C001-T001-RESPONSE TO MOTION FILED. | DEA043 |
| 4/2015 | 3:59 PM | EMOT | C001-T001-IN LIMINE /DOCKETED | NOC |
| 4/2015 | 4:03 PM | EMISC | EXHIBIT LIST E-FILED | BON028 |
| 4/2015 | 5:19 PM | ESUBP | SUBPOENA FOR CVS PHARMACY INC. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| 4/2015 | 5:19 PM | W028 | ADDED: CVS PHARMACY INC.         (AW21) | AJA |
| 4/2015 | 5:19 PM | W028 | ISSUED: 11242015 - PROCESS SERVER; CVS PHARMACY IN | AJA |
| 4/2015 | 5:22 PM | ESUBP | SUBPOENA FOR CVS PHARMACY INC. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| 4/2015 | 5:23 PM | W029 | ADDED: CVS PHARMACY INC.         (AW21) | AJA |
| 4/2015 | 5:23 PM | W029 | ISSUED: 11242015 - PROCESS SERVER; CVS PHARMACY IN | AJA |
| 5/2015 | 3:12 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| 5/2015 | 3:14 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| 5/2015 | 3:15 PM | EMISC | RETURN ON SERVICE - SERVED E-FILED | DEA043 |
| 0/2015 | 9:47 AM | ESUBP | SUBPOENA FOR WALGREENS DRUG STORE #10168 E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| 0/2015 | 9:48 AM | W030 | ADDED: WALGREENS DRUG STORE #10168      (AW21) | AJA |
| 0/2015 | 9:48 AM | W030 | ISSUED: 11302015 - PROCESS SERVER; WALGREENS DRUG | AJA |
| 0/2015 | 9:50 AM | ESUBP | SUBPOENA FOR WALGREEN CO., INC. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| 0/2015 | 9:51 AM | W031 | ADDED: WALGREEN CO., INC.         (AW21) | AJA |

| Date | Time | Code | Description | Party |
|---|---|---|---|---|
| 0/2015 | 11:18 AM | EMOT | D001-D002-OTHER - MOTION TO USE DEPOSITION FILED. | BON028 |
| 0/2015 | 12:22 PM | EMOT | D001-D002-OTHER /DOCKETED | RUP |
| 0/2015 | 3:23 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 12:46 PM | EMISC | EXHIBIT LIST E-FILED | BON028 |
| /2015 | 2:12 PM | EMOT | C001-T001-RESPONSE TO MOTION FILED. | COX014 |
| /2015 | 2:19 PM | C001 | LISTED AS ATTORNEY FOR C001: COX STEWART MCKINNON | AJA |
| /2015 | 2:19 PM | EMOT | C001-T001-OTHER /DOCKETED | CHL |
| /2015 | 2:32 PM | SERC | SERVICE OF PROCESS SERVER  ON 11252015 FOR W028 (A | ALA |
| /2015 | 2:33 PM | SERC | SERVICE OF PROCESS SERVER  ON 11112015 FOR W025 (A | ALA |
| /2015 | 2:37 PM | SERC | SERVICE OF PROCESS SERVER  ON 10302015 FOR W023 (A | ALA |
| /2015 | 5:52 PM | ESUBP | SUBPOENA FOR NOEL J. NELSON ESQ. E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 5:53 PM | W032 | ADDED: NOEL NELSON            (AW21) | AJA |
| /2015 | 5:53 PM | W032 | ISSUED: 12012015 - PROCESS SERVER; NOEL NELSON | AJA |
| /2015 | 11:05 AM | EMOT | T001-RESPONSE TO MOTION FILED. | DEA043 |
| /2015 | 11:53 AM | EMOT | T001-OTHER /DOCKETED | NOC |
| /2015 | 2:20 PM | EMISC | EXHIBIT LIST E-FILED | DEA043 |
| /2015 | 9:01 AM | SERC | SERVICE OF PROCESS SERVER  ON 11302015 FOR W029 (A | ALA |
| /2015 | 9:02 AM | ESUBP | SUBPOENA FOR REGIONS BANK-CUSTODIAN OF RECORDS E-FILED BY T001 - OCWEN LOAN SERVICING LLC | DEA043 |
| /2015 | 9:03 AM | W033 | ADDED: REGIONS BANK-CUSTODIAN OF RE      (AW21) | AJA |
| /2015 | 9:03 AM | W033 | ISSUED: 12042015 - PROCESS SERVER; REGIONS BANK-CU | AJA |
| /2015 | 9:37 AM | SERC | SERVICE OF PROCESS SERVER  ON 11302015 FOR W030 (A | ALA |
| /2015 | 9:40 AM | SERC | SERVICE OF PROCESS SERVER  ON 12022015 FOR W032 (A | ALA |
| /2015 | 11:19 AM | EMOT | D001-D002-OTHER - OBJECTION TO TRIAL SUBPOENA FILED. | BON028 |
| /2015 | 12:01 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2015 | 12:09 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2015 | 1:49 PM | SERC | SERVICE OF PROCESS SERVER  ON 12032015 FOR W033 (A | ALA |
| /2015 | 4:02 PM | EMISC | EXHIBIT LIST E-FILED | DEA043 |
| /2015 | 6:19 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DEA043 |
| /2015 | 2:24 PM | EMOT | C001-T001-IN LIMINE FILED. | COX014 |
| /2015 | 2:47 PM | EMOT | C001-T001-OTHER - OBJECTIONS TO CALDWELLS' SECOND AMENDED DEPOSITION DESIGNATIONS FILED. | DEA043 |
| /2015 | 6:32 AM | EMOT | C001-T001-OTHER /DOCKETED | NOC |
| /2015 | 6:32 AM | EMOT | C001-T001-IN LIMINE /DOCKETED | NOC |
| /2015 | 10:49 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO REALIGN - RENDERED & ENTERED: 12/7/2015 10:49:21 AM - ORDER | |
| /2015 | 4:42 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 12/7/2015 4:42:15 PM | |
| /2015 | 9:50 AM | ESCAN | SCAN - FILED 12/7/2015 - EXHIBITS | CHL |
| /2015 | 3:17 PM | EMOT | C001-T001-JGMT MATTER OF LAW FILED. | MUL025 |
| /2015 | 3:35 PM | EMOT | C001-T001-JGMT MATTER OF LAW /DOCKETED | NOC |
| 0/2015 | 7:27 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | BAI049 |
| 0/2015 | 7:28 AM | T001 | LISTED AS ATTORNEY FOR T001: BAILEY MARY MARGARET | AJA |
| 0/2015 | 11:05 AM | EMOT | C001-T001-JGMT MATTER OF LAW FILED. | MUL025 |
| 0/2015 | 11:07 AM | EMOT | C001-T001-JGMT MATTER OF LAW /DOCKETED | NOC |
| 0/2015 | 11:19 AM | EMISC | JURY CHARGES E-FILED | MUL025 |
| 1/2015 | 6:34 AM | T001 | LISTED AS ATTORNEY FOR T001: UPCHURCH MICHAEL EDW | NOC |
| 1/2015 | 2:50 PM | STAT | CASE ASSIGNED STATUS OF: DISPOSED        (AV01) | NOC |
| 1/2015 | 2:50 PM | CACJ | COURT ACTION JUDGE: RODERICK P. STOUT     (AV01) | NOC |
| 1/2015 | 2:50 PM | DISP | DISPOSED ON: 12/11/2015 BY (JURY VERDICT)  (AV01) | NOC |
| 1/2015 | 2:50 PM | PDIS | C001 DISPOSED BY (JURY VERDICT) ON 12/11/2015 | NOC |
| 1/2015 | 2:50 PM | PDIS | D001 DISPOSED BY (JURY VERDICT) ON 12/11/2015 | NOC |
| 1/2015 | 2:50 PM | PDIS | D002 DISPOSED BY (JURY VERDICT) ON 12/11/2015 | NOC |
| 1/2015 | 2:50 PM | PDIS | T001 DISPOSED BY (JURY VERDICT) ON 12/11/2015 | NOC |

| | | | | |
|---|---|---|---|---|
| 1/2015 | 3:48 PM | ESCAN | SCAN - FILED 12/11/2015 - JURY VERDICT | NOC |
| 5/2015 | 2:56 PM | ESCAN | SCAN - FILED 12/15/2015 - PLEADINGS | NOC |
| 8/2015 | 3:25 PM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 12/18/2015 3:25:00 PM | |
| /2016 | 2:53 PM | EMOT | C001-T001-OTHER - POST TRIAL-MOTION FOR JUDGMENT AS A MATTER OF LAW, OR IN THE ALTERNATIVE, MOTION FOR CONST REDUCTION FILED. | DEA043 |
| /2016 | 2:54 PM | EMOT | C001-T001-OTHER /DOCKETED | RUP |
| 2016 | 3:24 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BON028 |
| /2016 | 8:41 AM | JEORDE | ORDER E-FILED - ORDER - E-FILE ORDER - RENDERED & ENTERED: 2/12/2016 8:41:52 AM | |
| /2016 | 9:04 AM | DAT3 | FOR: PENDING MOTIONS ON 03/11/2016 @ 0900A (AV01) | RUP |
| /2016 | 1:55 PM | JEMOT | C001-T001-OTHER /SET FOR 03/11/2016 09:00 AM, LOCATION = 8100 | |
| 2016 | 4:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | COX014 |
| 2016 | 4:02 PM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | BON028 |
| /2016 | 4:13 PM | EMOT | D001-D002-OTHER /DOCKETED | NOC |
| /2016 | 3:36 PM | JEORDE | ORDER GENERATED FOR OTHER - POST TRIAL-MOTION FOR JUDGMENT AS A MATTER OF LAW, OR IN THE ALTERNATIVE, MOTION FOR CONST REDUCTION - RENDERED & ENTERED: 3/14/2016 3:36:52 PM - ORDER | |
| 2016 | 10:55 AM | C001 | C001 ADDR STATE CHANGED FROM: AL (AV02) | CHL |
| 2016 | 10:56 AM | C001 | C001 NAME CHANGED FROM: DEUTSCHE BANK NATIONAL TRU | CHL |
| /2016 | 12:54 PM | APPL | APPEALED ON: 04/22/2016 IN SUPREME COURT (AV01) | NOC |
| /2016 | 12:55 PM | ESCAN | SCAN - FILED 4/22/2016 - APPEAL | NOC |
| /2016 | 12:57 PM | ESCAN | SCAN - FILED 4/22/2016 - APPEAL | NOC |
| /2016 | 4:00 PM | ESCAN | SCAN - FILED 4/22/2016 - APPEAL | NOC |
| /2016 | 4:43 PM | ESCAN | SCAN - FILED 8/10/2009 - APPEAL | NOC |
| /2016 | 2:14 PM | ESCAN | SCAN - FILED 4/28/2016 - APPELLATE COURTS | NOC |
| /2016 | 12:23 PM | ESCAN | SCAN - FILED 8/15/2016 - APPELLATE COURTS | CAC |
| 1/2016 | 12:24 PM | ESCAN | SCAN - FILED 10/11/2016 - APPEAL | CAC |

 **END OF THE REPORT**

ELECTRONICALLY FILED
02-CV-2010-901880.00
CIRCUIT COURT OF
MOBILE COUNTY, ALABAMA
JOJO SCHWARZAUER, CLERK

IN THE CIRCUIT COURT OF MOBILE COUNTY, ALAE

Deutsche Bank National Trust Company,
as Trustee, etc.
    Plaintiff/Counter-defendant

v.

                            CASE NO.  CV-2010-901880

Wilmer B. Caldwell and
Sonya L. Caldwell
    Defendants/Counter-plaintiffs
    and Third-Party plaintiffs

v.

Ocwen Loan Servicing, LLC
    Third-Party Defendant


December 11, 2015 – Jury Verdict for Counter-plaintiffs Wilmer B. Caldwell and Sonya L. Caldwell in the sum of $25,000.00 compensatory and $375,000.00 punitive damages against Counterclaim-Defendant Deutsche Bank National Trust Company, as Trustee and Third-Party Defendant, Ocwen Loan Servicing, LLC.

December 11, 2015 – This day, in open Court, a lawful jury having heard the evidence and charge of the Court did return the following verdict: "We, the jury, find for the Caldwells and against the Defendants and assess Plaintiff's damages as follows:
1) Compensatory Twenty-five thousand Dollars ($25,000.00)
2) Punitive       Three seventy five thousand Dollars ($375,000.00)."
and the Court now desires to enter a final judgment in this cause.
    It is therefore ORDERED, ADJUDGED and DECREED, by the Court, that a final judgment in favor of the Counter-plaintiffs, Wilmer B. Caldwell and Sonya L. Caldwell in the sum of $25,000.00 compensatory and $375,000.00 punitive against the Counter-defendant Deutsche Bank National Trust Company, as Trustee and Third-Party Defendant, Ocwen Loan Servicing, LLC be and the same is hereby entered together with costs taxed in favor of the Counter-plaintiffs, Wilmer B. Caldwell and Sonya L. Caldwell against Counter-defendant Deutsche Bank National Trust Company, as Trustee and Third-party Defendant, Ocwen Loan Servicing, LLC, for the recovery of which let execution issue in accordance with Rule 62(a) of the Alabama Rules of Civil Procedure.

                                                           X

                                                  R Stout
                                                  12/18/15

ELECTRONICALLY FILED
5/11/2015 11:06 AM
02-CV-2010-901880.00
CIRCUIT COURT OF
MOBILE COUNTY, ALABAMA
JOJO SCHWARZAUER, CLERK

# IN THE CIRCUIT COURT OF MOBILE COUNTY, ALABAMA

DEUTSCHE BANK NATIONAL     *
TRUST COMPANY, AS TRUSTEE     *
FOR THE REGISTERED HOLDERS     *
OF MORGAN STANLEY ABS     *
CAPITAL 1 INC. TRUST 2007-HE7     *
MORTGAGE PASS THROUGH     *
CERTIFICATES SERIES 2007-HE7,     *
    *
Plaintiff,     *
    *
v.     *     Case No. CV-2010-901880
    *
WILMER B. CALDWELL &     *
SONYA L. CALDWELL,     *
    *
Defendants,     *
    *
v.     *
    *
OCWEN LOAN SERVICING, LLC,     *
    *
Third Party Defendant.     *

## AMENDED AND RESTATED
## COUNTERCLAIM AND THIRD-PARTY CLAIM

Wilmer Caldwell and Sonya Caldwell ("the Caldwells"), submit the following as their amended and restated counterclaim against Deutsche Bank National Trust Company ("Deutsche Bank") and their amended and restated third-party claim against Ocwen Loan Servicing, LLC ("Ocwen"):

## INTRODUCTION

1.     This case centers around Deutsche Bank and Ocwen's illegal and fraudulent attempts to foreclose on the Caldwells' home. On June 10, 2010, Deutsche Bank and Ocwen conducted a foreclosure sale of the Caldwells' home even though neither had a legitimate interest

in the property.  Thereafter, Deutsche Bank, by and through Ocwen, filed this case against the Caldwells, seeking to remove the Caldwells from their home.  This Court dismissed Deutsche Bank's claims, finding that Deutsche Bank "lacked standing to foreclose . . ." on the Caldwells' home and that the foreclosure sale was "void and of no effect."  The purported foreclosure on the Caldwells' home and the subsequent filing of this action was the result of Deutsche Bank and Ocwen's wrongful, fraudulent, and illegal conduct in initiating foreclosure proceedings on a property in which they had no rightful interest.

## FACTUAL ALLEGATIONS

2.      In the fall of 2006, the Caldwells took out a loan on their home, located at 13150 Dana Lane, Grand Bay, Alabama 36541.  In connection with the loan, the Caldwells executed a promissory note and mortgage in favor of Challenge Financial Investors Corp. and dated October 6, 2006.  That same day, the promissory note and mortgage were assigned to New Century Mortgage Corporation.  New Century Mortgage Corporation filed for bankruptcy in April 2007.

3.      In the months and years after the Caldwells took out the loan on their home, Deutsche Bank, Ocwen, and their predecessors falsely represented to the Caldwells that the Caldwells' promissory note and mortgage had been assigned to Deutsche Bank.  When Deutsche Bank, Ocwen, and their predecessors made these representations to the Caldwells, they had in their possession documents indicating that the Caldwells' mortgage and promissory note had been assigned to New Century Mortgage Corporation, and as such, Deutsche Bank, Ocwen, and their predecessors knew that the representations they were making to the Caldwells' were false. The Caldwells' relied on Deutsche Bank, Ocwen, and their predecessors' representations, and in reliance on those representations, made mortgage and loan payments to Deutsche Bank, Ocwen, and their predecessors.

2

4.    In early 2010, Ocwen and Deutsche Bank wrongfully initiated foreclosure proceedings against the Caldwells.  At the time, both Ocwen and Deutsche Bank were aware that the Caldwells' promissory note and mortgage previously had been assigned to New Century Mortgage Corporation by Challenge Financial Investors Corp.    Nonetheless, Ocwen and Deutsche Bank fraudulently created a mortgage assignment purporting to transfer the Caldwells' mortgage from Challenge Financial Investors Corp. to Deutsche Bank.

5.    Thereafter, on June 10, 2010, Ocwen and Deutsche Bank conducted a foreclosure sale of the Caldwells' home.   Deutsche Bank purportedly purchased the property at the foreclosure sale.

6.    On August 18, 2010, Deutsche Bank, by and through Ocwen, filed this action seeking to eject the Caldwells from their home.  After Deutsche Bank filed this action, the Court and the Caldwells discovered that the Caldwells' mortgage previously had been assigned to New Century Mortgage Corporation, that there were no intervening assignments of the mortgage from New Century Mortgage Corporation to Deutsche Bank, and that, as a result, Deutsche Bank had no legitimate claim as the mortgagee of the Caldwells' home.

7.    During the course of this action, the Court and the Caldwells also discovered that the Caldwells' promissory note was never assigned to Deutsche Bank.   Nevertheless, in an attempt to legitimize what was obviously an illegal and wrongful foreclosure, Deutsche Bank and Ocwen altered the original promissory note by removing and destroying a previous allonge and then adding a "new" allonge purportedly assigning the promissory note from New Century Mortgage Corporation to Deutsche Bank.  This "new" allonge was signed on April 16, 2012 _nearly two years after_ Deutsche Bank and Ocwen illegally foreclosed on the Caldwells' home and long after this lawsuit was filed.

3

8.      Ultimately, the Court dismissed Deutsche Bank's ejectment claim, finding that Deutsche Bank "lacked standing to foreclose . . ." on the Caldwells' home and that the foreclosure sale conducted by Deutsche Bank and Ocwen was "void and of no effect."

FIRST CAUSE OF ACTION
*Fraud*

9.      The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

10.     Deutsche Bank, Ocwen, and their predecessors' representations that they were the assignees of the Caldwells' promissory note and mortgage were false.

11.     The Caldwells relied on Deutsche Bank, Ocwen, and their predecessors' false representations.  Specifically, the Caldwells' made loan payments to Deutsche Bank, Ocwen, and their predecessors based on these false representations.

12.     As a proximate consequence of the false misrepresentations of Deutsche Bank, Ocwen, and their predecessors, the Caldwells were caused to be the subject of foreclosure proceedings and a foreclosure sale; had the title to their home clouded and encumbered by a foreclosure deed; incurred monetary damages as a result of their credit being harmed; suffered humiliation, mental anguish and emotional distress and embarrassment; suffered trespassing by agents of Deutsche Bank and Ocwen; made payments to the wrong party; and have been caused to incur expenses and attorney's fees associated with the defense of this litigation.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for compensatory and punitive damages in excess of the minimal jurisdictional requirements of this Court.

4

## SECOND CAUSE OF ACTION
### *Wrongful Foreclosure*

13.     The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

14.     Deutsche Bank and Ocwen's foreclosure on the Caldwells' home was unlawful and wrongful, was conducted intentionally, without proper notice, and with malice in order to deprive the Caldwells of the ownership of their home.

15.     As a proximate consequence of the unlawful and wrongful foreclosure by Deutsche Bank and Ocwen, the Caldwells were caused to be the subject of foreclosure proceedings and a foreclosure sale; had the title to their home clouded and encumbered by a foreclosure deed; incurred monetary damages as a result of their credit being harmed; suffered humiliation, mental anguish and emotional distress and embarrassment; suffered trespassing by agents of Deutsche Bank and Ocwen; made payments to the wrong party; and have been caused to incur expenses and attorney's fees associated with the defense of this litigation.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for compensatory and punitive damages in excess of the minimal jurisdictional requirements of this Court.

## THIRD CAUSE OF ACTION
### *Outrage*

16.     The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

17.     Deutsche Bank and Ocwen's foreclosure on the Caldwells' home was unlawful and wrongful, was conducted intentionally, without proper notice, and with malice in order to deprive the Caldwells of the ownership of their home.

18.    Deutsche Bank and Ocwen's conduct was intentional and reckless. Moreover, it was so extreme in degree as to go beyond all possible bounds of decency and should be regarded as atrocious and utterly intolerable in a civilized society.

19.    As a proximate consequence of the outrageous and extreme conduct of Deutsche Bank and Ocwen, the Caldwells were caused to be the subject of foreclosure proceedings and a foreclosure sale; had the title to their home clouded and encumbered by a foreclosure deed; incurred monetary damages as a result of their credit being harmed; suffered humiliation, mental anguish and emotional distress and embarrassment; suffered trespassing by agents of Deutsche Bank and Ocwen; made payments to the wrong party; and have been caused to incur expenses and attorney's fees associated with the defense of this litigation.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for compensatory and punitive damages in excess of the minimal jurisdictional requirements of this Court.

## FOURTH CAUSE OF ACTION
### *Malicious Prosecution*

20.    The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

21.    Deutsche Bank and Ocwen's foreclosure on the Caldwells' home was unlawful and wrongful, was conducted intentionally, without proper notice, and with malice in order to deprive the Caldwells of the ownership of their home.

22.    Following the wrongful and unlawful foreclosure, Deutsche Bank and Ocwen filed this action. Both Deutsche Bank and Ocwen lacked probable cause to file this action and, as such, filed this action with malice. The claims asserted by Deutsche Bank and Ocwen in this action were dismissed in favor of the Caldwells.

23.     As a proximate consequence of the malicious conduct of Deutsche Bank and Ocwen, the Caldwells were caused to be the subject of foreclosure proceedings and a foreclosure sale; had the title to their home clouded and encumbered by a foreclosure deed; incurred monetary damages as a result of their credit being harmed; suffered humiliation, mental anguish and emotional distress and embarrassment; suffered trespassing by agents of Deutsche Bank and Ocwen; made payments to the wrong party; and have been caused to incur expenses and attorney's fees associated with the defense of this litigation.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for compensatory and punitive damages in excess of the minimal jurisdictional requirements of this Court.

## FIFTH CAUSE OF ACTION
### *Slander of Title*

24.     The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

25.     Deutsche Bank and Ocwen maliciously disparaged the Caldwells' title to their home by, among other things: (a) recording false and fraudulent assignments related to the Caldwells' home; (b) publishing foreclosure notices in the Mobile Press Register; (c) illegally conducting a foreclosure sale of the Caldwells' home; and (d) recording a false, fraudulent, illegal, and void foreclosure deed.

26.     As a proximate consequence of the slanderous conduct of Deutsche Bank and Ocwen, the Caldwells were caused to be the subject of foreclosure proceedings and a foreclosure sale; had the title to their home clouded and encumbered by a foreclosure deed; incurred monetary damages as a result of their credit being harmed; suffered humiliation, mental anguish and emotional distress and embarrassment; suffered trespassing by agents of Deutsche Bank and

Ocwen; made payments to the wrong party; and have been caused to incur expenses and attorney's fees associated with the defense of this litigation.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for compensatory and punitive damages in excess of the minimal jurisdictional requirements of this Court.

### SIXTH CAUSE OF ACTION
*Unjust Enrichment*

27.     The Caldwells incorporate by reference the preceding paragraphs of their amended and restated counterclaim and third-party claims.

28.     As a result of Deutsche Bank and Ocwen's false representations, the Caldwells made loan payments to Deutsche Bank and Ocwen.

29.     The loan payments made by the Caldwells to Deutsche Bank and Ocwen were the result of a mistake and were the product of Deutsche Bank and Ocwen's fraudulent conduct.

WHEREFORE, the Caldwells demand judgment against Deutsche Bank and Ocwen, separately and severally, for an amount equal to the loan payments the Caldwells have made to Deutsche Bank and Ocwen, plus interest.

The Caldwells demand a jury trial on all issues so triable.

Respectfully submitted,

/s/ William E. Bonner
WILLIAM E. BONNER (BON028)
CUNNINGHAM BOUNDS, LLC
Post Office Box 66705
Mobile, AL 36660
251-471-6191 (O)
251-479-1031 (F)
web@cunninghambounds.com
*Attorneys for Wilmer Caldwell and Sonya Caldwell*

8

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 11, 2015, he has electronically filed a notice of filing discovery with the Court using the Court's electronic filing system and has served a copy of the foregoing on the following counsel of record via email:

Noel J. Nelson, Esquire
P.O. Box 2573
Mobile, Alabama 36652

Kent D. McPhail, Esquire
Dumas & McPhail, LLC
P.O. Box 870
Mobile, Alabama 36601

Graham W. Gerhardt, Esquire
Colin T. Dean, Esquire
Bradley, Arant, Boult, Cummings, LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, Alabama 35203

/s/ WILLIAM E. BONNER
WILLIAM E. BONNER